**Kevin DAHLBERG, Petitioner–Appellant,**

v.

**Brenda M. CASH, Warden, Respondent–Appellee.**

No. 12–15346.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 13, 2014.

Filed March 26, 2014.

Gabriel Bassan, San Francisco, CA, for Petitioner–Appellant.

Kevin Dahlberg, Chino, CA, pro se.

---

* This disposition is not appropriate for publication and is not precedent except as provided

David Andrew Eldridge, AGCA–Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: WALLACE, McKEOWN, and GOULD, Circuit Judges.

MEMORANDUM *

Kevin Dahlberg appeals from the district court's denial of his petition for a writ of habeas corpus filed pursuant to 28 U.S.C. § 2254. We have jurisdiction pursuant to 28 U.S.C. §§ 1291 and 2253(a), and we affirm.

First, Dahlberg argues that there was not sufficient evidence to support the jury's finding that he personally inflicted great bodily injury on Sergeant Kelly. As to this issue, the California Court of Appeal ruled, as a matter of state law, that the evidence was "sufficient to support a finding that [Dahlberg] both personally inflicted and proximately caused Sergeant Kelly's injuries." *People v. Dahlberg,* No. F058563, 2010 WL 4721346, at *11 (Cal.Ct. App. Nov. 22, 2010). In reaching that conclusion, the state court relied on California law, stating that " '[m]ore than one person may be found to have directly participated in inflicting a single injury.' " *Id.,* quoting *People v. Guzman,* 77 Cal.App.4th 761, 91 Cal.Rptr.2d 885, 887 (2000). This conclusion is binding on us. *See Bradshaw v. Richey,* 546 U.S. 74, 76, 126 S.Ct. 602, 163 L.Ed.2d 407 (2005) (per curiam) (explaining that "a state court's interpretation of state law ... binds a federal court

by 9th Cir. R. 36–3.

sitting in habeas corpus"); *Medley v. Runnels,* 506 F.3d 857, 862 (9th Cir.2007) (en banc) (following *Bradshaw* and explaining that a "federal court [on habeas review] may not overturn a conviction [even if] the state court misinterprets state law"). In light of Dahlberg's participation in parking the van, his sufficiency-of-evidence challenge fails under the standard set by *Jackson v. Virginia,* 443 U.S. 307, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979).

Second, Dahlberg argues that the trial court violated his Sixth Amendment right to present a defense when it precluded him from offering evidence and argument that a superseding cause absolved him of responsibility for the injuries to Sergeant Kelly. As to this issue, the California Court of Appeal ruled that the trial court had "correctly concluded that, as a matter of [state] law, [Sergeant Kelly's] conduct did not constitute a superseding cause of the accident that injured him." *Dahlberg,* 2010 WL 4721346, at *4. The state court based this conclusion on California law, holding that if an " 'intervening cause is a normal and reasonably foreseeable result of [the] defendant's original act[,] the intervening act is 'dependent' and not a superseding cause, and will not relieve [the] defendant of liability.' " *Id.* at *6, *quoting People v. Cervantes,* 26 Cal.4th 860, 111 Cal.Rptr.2d 148, 29 P.3d 225, 233 (2001). Because Dahlberg had not "argue[d] or present[ed] any authority supporting the conclusion that Sergeant Kelly's conduct in this case was so extraordinary and unforeseeable it could reasonably be deemed … [a] superseding cause of the accident," and because he "made no offer of proof of any evidence that was legally sufficient to show a superseding cause," the California Court of Appeal held that the trial court had not erred as to this issue. *Id.* at *4–7. As with Dahlberg's prior claim, the state court's interpretation of state law—in this case,

state law defining a "superseding cause"—is binding on us in habeas. *Bradshaw,* 546 U.S. at 76, 126 S.Ct. 602.

Finally, Dahlberg argues that the trial court violated his Sixth Amendment rights when it excluded evidence that no money was found in Dahlberg's van when its contents were inventoried. As to this issue, the California Court of Appeal ruled that there was "no competent evidence establishing that there had ever been any money in the van in the first place," which meant that the trial court had "properly excluded as … irrelevant" testimony from a proffered witness that "no money was found in the van." *Dahlberg,* 2010 WL 4721346, at *8. Dahlberg fails to meet his burden of showing that this ruling was contrary to, or an unreasonable application of, clearly established federal law as determined by the Supreme Court of the United States. *See, e.g., Kemp v. Ryan,* 638 F.3d 1245, 1261 (9th Cir.2011).

**AFFIRMED.**